**Shozdijiji SHISINDAY, Plaintiff–Appellant,**

v.

**TEXAS DEPARTMENT OF CRIMINAL JUSTICE–AGENCY; Tara Burman; A.M. Stringfeller; Alfred C. Moran; Don B. Jones; et al., Defendants–Appellees.**

No. 04–40792.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 23, 2005.

---

Shozdijiji Shisinday, Livingston, TX, pro se.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant ShozDijiji ShisInday, Texas prisoner # 000710, appeals from the dismissal with prejudice as frivolous of his civil rights complaint, filed pursuant to 42 U.S.C. § 1983. We review such a dismissal for abuse of discretion. *Martin v. Scott*, 156 F.3d 578, 580 (5th Cir.1998).

ShisInday contends that the district court abused its discretion by transferring his case sua sponte from the Southern District of Texas to the Eastern District of Texas. As the alleged violations occurred in the Eastern District of Texas, where ShisInday was incarcerated, the district court did not abuse its discretion by ordering that transfer. *See Mills v. Beech Aircraft Corp.*, 886 F.2d 758, 761 (5th Cir.1989).

ShisInday also contends that the district court erred by denying his multiple motions seeking leave to proceed in forma pauperis ("IFP"). As ShisInday had already paid the filing fee, the denial of his IFP motions was not erroneous. Moreover, despite ShisInday's argument to the contrary, the denial of those IFP motions did not deprive him of the opportunity to conduct discovery and to have process served on the defendants.

ShisInday further contends that the district court erred by failing to consider or

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

address his objections to the magistrate judge's report and recommendation. Examination of the record shows that the district court's de novo review of ShisInday's objections complied with FED. R.CIV.P. 72(b).

 ShisInday asserts that the district court judge was biased against him. His claim fails because it is contradicted by the record and relies solely on the substance of judicial rulings against him. *See Liteky v. United States,* 510 U.S. 540, 555, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994). ShisInday also asserts that his rights to due process and to have meaningful access to the courts were denied by: (1) the improper transfer of his case; (2) the inappropriate denial of his IFP motions; (3) judicial bias; (4) the dismissal of his complaint as frivolous without a full and fair consideration of his claims; and (5) the requirement that he pay an appellate filing fee despite the grant of IFP status for appeal. As each of those bases lack merit, ShisInday has failed to show that his rights to due process and to have meaningful access to the courts were infringed. Finally, ShisInday has waived all of his underlying civil rights claims by failing to raise them in his appellate brief. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993).

The district court's judgment is, in all respects,

AFFIRMED.